# EXHIBIT A

**Payer: CIGNA 2ND**

Claim Office: CIGNA INSURANCE 2ND  Phone: 800-351-4598    PO BOX 182223  CHATTANOOGA TN 37422

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **J.A.** | | | | | | | |
| DOB: | 0 | 0 | 0 | 0 | 0 | 3,560.09 | 3,560.09 |
| Insured: J.A.  Rel. 18-Self  Ins. ID: | | | | | | | |

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 4/5/2018 | Facet Nerve Inj Lumbar Sacral CPT: 64493 Mod1: RT | 5/9/2018 | 5,436.20 | 1,253.08 | 0 |
| 5/3/2018 | Facet Nerve Inj Lumbar Sacral CPT: 64493 Mod1: LT | 6/6/2018 | 5,436.20 | 900.02 | 0 |
| 6/14/2018 | Dstr Nrolytic Agnt Paraverteb Fct Sngle Lumbar/sacral CPT: 64635 Mod1: SG Mod2: LT | 7/20/2018 | 12,537.98 | 900.01 | 0 |
| 10/11/2018 | Injection(s), Of Diagnostic Or Therapeutic Substance(s) (eg, Anesthetic, Antispasmodic, Opioid, Steroid, Other Solution), Not Including Neurolytic Substances, Including Needle Or Catheter Placement, Interlaminar Epidural Or Subarachnoid, Lu CPT: 62323 | 3/12/2019 | 6,316.20 | 506.98 | 0 |
| | Total Charge Amount: | | 29,726.58 | | |

| Total | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 | 3,560.09 | 3,560.09 |

**Payer: CIGNA GLOBAL HEALTH**

Claim Office: CIGNA GLOBAL HEALTH  Phone: 800-768-1725    PO BOX 15050  WILMINGTON DE 19850

Payer Follow-up Report (continued), Page: 2

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **O.H.** | | | | | | | |
| DOB: | 0 | 0 | 0 | 0 | 0 | 69,256.36 | 69,256.36 |
| Insured: O.H.  Rel. 18-Self  Ins. ID: | | | | | | | |

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 11/21/2018 | Inj Anes Agent Femoral Nerve Single CPT: 64447 Mod1: 59 Mod2: RT | 1/2/2019 | 871.44 | 871.44 | 0 |
| 11/21/2018 | Us Guidance Needle Placement CPT: 76942 Mod1: TC | 1/2/2019 | 880 | 880 | 0 |
| 11/21/2018 | Arth Aided Ant Cruciate Ligm Rpr/rcnstj/agmntj CPT: 29888 Mod1: RT | 2/14/2019 | 47,472.72 | 46,472.72 | 0 |
| 11/21/2018 | Knee Scope W/meniscectomy Med+lateral W/shaving CPT: 29880 Mod1: RT | 2/14/2019 | 16,154.52 | 16,154.52 | 0 |
| 11/21/2018 | Supplies CPT: A4649 | 2/14/2019 | 1,103.00 | 1,103.00 | 0 |
| 11/21/2018 | Connective Tissue, Human (includes Fascia Lata) CPT: C1762 | 2/14/2019 | 2,556.98 | 2,556.98 | 0 |
| 11/21/2018 | Screw/anchors Implant CPT: C1713 | 2/14/2019 | 1,217.70 | 1,217.70 | 0 |
| | Total Charge Amount: | | 70,256.36 | | |

| Total | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 | 69,256.36 | 69,256.36 |

**Payer: CIGNA HEALTHCARE**

BE:10498307.1/MET115-270472
Claim Office: CIGNA HEALTHCARE  Phone: 888-881-2307    PO BOX 188004  CHATTANOOGA TN 37422

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **S.B.** | | | | | | | |
| DOB: | 0 | 0 | 0 | 0 | 0 | -47 | -47 |
| Insured: S.B.  Rel. 18-Self  Ins. ID: | | | | | | | |

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. | |
|---|---|---|---|---|---|---|
| 11/15/2018 | Inj Anes Other Peripheal Nerve CPT: 64450 Mod1: LT | 12/27/2018 | 718.8 | -23.5 | 0 | |
| 11/15/2018 | Inj Anes Other Peripheal Nerve CPT: 64450 Mod1: 59 Mod2: LT | 2/1/2019 | 718.8 | -23.5 | 0 | |
| | | Total Charge Amount: | 1,437.60 | | | |

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **A.D.** | | | | | | | |
| DOB: | 0 | 0 | 0 | 0 | 0 | 4,986.20 | 4,986.20 |
| Insured: A.D.  Rel. 18-Self  Ins. ID: | | | | | | | |

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. | |
|---|---|---|---|---|---|---|
| 12/22/2016 | Injection Si Joint Arthrography W/imaging CPT: 27096 Mod1: SG Mod2: LT | 1/4/2017 | 5,436.20 | 4,986.20 | 0 | |
| | | Total Charge Amount: | 5,436.20 | | | |

**Payer Follow-up Report (continued), Page: 3**

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **R.E.** | | | | | | | |
| DOB: | 0 | 0 | 0 | 0 | 0 | 31,075.23 | 31,075.23 |
| Insured: R.E.  Rel. 18-Self  Ins. ID: | | | | | | | |

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. | |
|---|---|---|---|---|---|---|
| 9/12/2018 | Inj Anes Agent Femoral Nerve Single CPT: 64447 Mod1: 59 Mod2: RT | 12/27/2018 | 871.44 | 871.44 | 0 | |
| 9/12/2018 | Us Guidance Needle Placement CPT: 76942 Mod1: TC | 12/27/2018 | 880 | 880 | 0 | |
| 9/12/2018 | Open Tx Tibial Fx Proximal Unicondylar CPT: 27535 Mod1: RT | 12/27/2018 | 12,763.20 | 12,763.20 | 0 | |
| 9/12/2018 | Knee Scope W/meniscectomy Med+lateral W/shaving CPT: 29880 Mod1: RT | 12/27/2018 | 16,154.52 | 16,154.52 | 0 | |
| 9/12/2018 | Supplies CPT: A4649 | 12/27/2018 | 277.37 | 277.37 | 0 | |
| 9/12/2018 | Screw/anchors Implant CPT: C1713 | 12/27/2018 | 128.7 | 128.7 | 0 | |
| | | Total Charge Amount: | 31,075.23 | | | |

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **J.H.** | | | | | | | |
| DOB: | 0 | 0 | 0 | 0 | 0 | 34,172.92 | 34,172.92 |
| Insured: J.H.  Rel. 18-Self  Ins. ID: | | | | | | | |

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. | |
|---|---|---|---|---|---|---|
| 8/16/2017 | Fasciotomy Palmer Percutaneous CPT: 26040 Mod1: F3 | 11/17/2017 | 9,222.48 | 8,356.48 | 0 | |
| 8/16/2017 | Fasct Prtl Palmar 1 Dgt Prox Iphal Jt W/wo Rpr CPT: 26123 Mod1: F4 | 11/17/2017 | 16,593.96 | 16,593.96 | 0 | |
| 8/16/2017 | Fasciotomy Palmer Percutaneous CPT: 26040 Mod1: F8 | 11/17/2017 | 9,222.48 | 9,222.48 | 0 | |
| | | Total Charge Amount: | 35,038.92 | | | |

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **S.H.** | | | | | | | |
| DOB: | 0 | 0 | 0 | 0 | 0 | 20,183.20 | 20,183.20 |
| Insured: S.H.  Rel. 18-Self  Ins. ID: | | | | | | | |

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. | |
|---|---|---|---|---|---|---|
| 5/26/2016 | Tendon Sheath Incision CPT: 26055 Mod1: SG Mod2: F7 | 6/13/2016 | 10,148.32 | 9,791.32 | 0 | |
| 5/26/2016 | Open Carpal Tunnel Release CPT: 64721 Mod1: SG Mod2: RT | 6/13/2016 | 10,391.88 | 10,391.88 | 0 | |
| | | Total Charge Amount: | 20,540.20 | | | |

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **A.J.** | | | | | | | |
| DOB: 990498307.1/MET115-270472 | 0 | 0 | 0 | 0 | 0 | 13,090.68 | 13,090.68 |
| Insured: A.J.  Rel. 18-Self  Ins. ID: | | | | | | | |

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 12/7/2016 | Amputation Toe Metatarsophalangeal Joint CPT: 28820 Mod1: SG Mod2: T7 | 12/28/2016 | 13,090.68 | 13,090.68 | 0 |

**Payer Follow-up Report (continued), Page: 4**

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| | | Total Charge Amount: | 13,090.68 | | |

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **J.J.** | | | | | | | |
| DOB: | 0 | 0 | 0 | 0 | 0 | 103,875.00 | 103,875.00 |

Insured: J.J. Rel. 18-Self   Ins. ID:

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 12/13/2016 | Shoulder Scope Surgical Capsulorrhaphy CPT: 29806 Mod1: SG Mod2: LT | 12/20/2016 | 32,627.28 | 32,627.28 | 0 |
| 12/13/2016 | Shoulder Scope Surg Debridement Limited CPT: 29822 Mod1: SG Mod2: 59 Mod3: LT | 12/20/2016 | 16,154.52 | 16,154.52 | 0 |
| 12/13/2016 | Shoulder Scope W/coracoacrm Ligmnt Release CPT: 29826 Mod1: SG Mod2: LT | 12/20/2016 | 13,215.40 | 13,215.40 | 0 |
| 12/13/2016 | Supplies CPT: A4649 | 12/20/2016 | 451 | 451 | 0 |
| 12/13/2016 | Screw/anchors Implant CPT: C1713 | 12/20/2016 | 1,760.00 | 1,760.00 | 0 |
| 12/13/2016 | Brachial Plexus Block CPT: 64415 Mod1: SG Mod2: LT | 1/11/2017 | 2,798.76 | 2,798.76 | 0 |
| 12/13/2016 | Us Guidance Needle Placement CPT: 76942 Mod1: TC | 1/11/2017 | 880 | 880 | 0 |
| 4/4/2017 | Shoulder Scope Ahesiolysis W/wo Manip CPT: 29825 Mod1: SG Mod2: LT | 4/18/2017 | 32,627.28 | 32,013.28 | 0 |
| 4/4/2017 | Supplies CPT: A4649 | 4/18/2017 | 296 | 296 | 0 |
| 4/4/2017 | Brachial Plexus Block CPT: 64415 Mod1: SG Mod2: LT | 5/17/2017 | 2,798.76 | 2,798.76 | 0 |
| 4/4/2017 | Us Guidance Needle Placement CPT: 76942 Mod1: TC | 5/17/2017 | 880 | 880 | 0 |
| | | Total Charge Amount: | 104,489.00 | | |

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **M.M.** | | | | | | | |
| DOB: | 0 | 0 | 0 | 0 | 0 | 39,121.12 | 39,121.12 |

Insured: M.M. Rel. 18-Self   Ins. ID:

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 12/21/2016 | Repair Secondayr Disrupted Ligament Ankle Coltrl CPT: 27698 Mod1: SG Mod2: RT | 1/4/2017 | 19,537.32 | 7,488.32 | 0 |
| 12/21/2016 | Repair, Dislocating Peroneal Tendons; Without Fibular Osteotomy CPT: 27675 Mod1: SG Mod2: RT | 1/4/2017 | 12,469.80 | 12,469.80 | 0 |
| 12/21/2016 | Repair, Flexor Tendon, Leg; Secondary, With Or Without Graft, Each Tendon CPT: 27659 Mod1: SG Mod2: RT | 1/4/2017 | 12,469.80 | 10,426.80 | 0 |
| 12/21/2016 | Supplies CPT: A4649 | 1/4/2017 | 495 | 495 | 0 |
| 12/21/2016 | Screw/anchors Implant CPT: C1713 | 1/4/2017 | 8,241.20 | 8,241.20 | 0 |
| | | Total Charge Amount: | 53,213.12 | | |

**Payer Follow-up Report (continued), Page: 5**

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **R.O.** | | | | | | | |
| DOB: | 0 | 0 | 0 | 0 | 0 | 62,876.85 | 62,876.85 |

Insured: R.O. Rel. 18-Self   Ins. ID:

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 2/14/2017 | Arth Aided Ant Cruciate Ligm Rpr/rcnstj/agmntj CPT: 29888 Mod1: SG Mod2: LT | 3/6/2017 | 47,472.72 | 47,472.72 | 0 |
| 2/14/2017 | Knee Scope W/meniscectomy Med/lateral W/shaving CPT: 29881 Mod1: SG Mod2: LT | 3/6/2017 | 16,154.52 | 14,104.34 | 0 |
| 2/14/2017 | Supplies CPT: A4649 | 3/6/2017 | 603.35 | 175.35 | 0 |
| 2/14/2017 | Screw/anchors Implant CPT: C1713 | 3/6/2017 | 253 | 253 | 0 |

BE:10498307.1/MET215-270472

| DOS | Description | | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|---|
| 2/14/2017 | Inj Anes Agent Femoral Nerve Single CPT: 64447 Mod1: SG Mod2: LT | | 3/2/2017 | 871.44 | 871.44 | |
| | | | Total Charge Amount: | 65,355.03 | | |

| Patient | | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|---|
| **E.P.** | | | | | | | | |
| DOB: | | 0 | 0 | 0 | 0 | 0 | 69,937.66 | 69,937.66 |
| Insured: E.P.   Rel. 18-Self   Ins. ID: | | | | | | | | |

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 3/1/2017 | Inj Anes Agent Femoral Nerve Single CPT: 64447 Mod1: SG Mod2: LT | 4/28/2017 | 871.44 | 871.44 | 0 |
| 3/1/2017 | Us Guidance Needle Placement CPT: 76942 Mod1: TC | 4/28/2017 | 880 | 880 | 0 |
| 3/1/2017 | Arth Aided Ant Cruciate Ligm Rpr/rcnstj/agmntj CPT: 29888 Mod1: SG Mod2: LT | 3/15/2017 | 47,472.72 | 47,172.72 | 0 |
| 3/1/2017 | Knee Scope W/meniscectomy Med/lateral W/shaving CPT: 29881 Mod1: SG Mod2: LT | 3/15/2017 | 16,154.52 | 16,154.52 | 0 |
| 3/1/2017 | Supplies CPT: A4649 | 3/15/2017 | 927 | 927 | 0 |
| 3/1/2017 | Connective Tissue, Human (includes Fascia Lata) CPT: C1762 | 3/15/2017 | 2,556.98 | 2,556.98 | 0 |
| 3/1/2017 | Screw/anchors Implant CPT: C1713 | 3/15/2017 | 1,375.00 | 1,375.00 | 0 |
| | | Total Charge Amount: | 70,237.66 | | |

| Patient | | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|---|
| **D.T.** | | | | | | | | |
| DOB: | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insured: D.T.   Rel. 18-Self   Ins. ID: | | | | | | | | |

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 2/21/2017 | Brachial Plexus Block CPT: 64415 Mod1: SG Mod2: LT | 4/24/2017 | 2,798.76 | 69.52 | 0 |
| 2/21/2017 | Us Guidance Needle Placement CPT: 76942 Mod1: TC | 4/24/2017 | 880 | -69.52 | 0 |
| | | Total Charge Amount: | 3,678.76 | | |

**Payer Follow-up Report (continued),**
        **Page: 6**

| Patient | | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|---|
| **B.T.** | | | | | | | | |
| DOB: | | 0 | 0 | 0 | 0 | 0 | 15,644.74 | 15,644.74 |
| Insured: B.T.   Rel. 18-Self   Ins. ID: | | | | | | | | |

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 3/2/2018 | Knee Scope W/meniscectomy Med+lateral W/shaving CPT: 29880 Mod1: LT | 4/30/2018 | 16,154.52 | 15,602.74 | 0 |
| 3/2/2018 | Supplies CPT: A4649 | 4/30/2018 | 42 | 42 | 0 |
| | | Total Charge Amount: | 16,196.52 | | |

Claim Office: CIGNA HEALTHCARE  Phone: 888-881-2307    PO BOX 188061  CHATTANOOGA TN 37422

| Patient | | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|---|
| **G.C.** | | | | | | | | |
| DOB: | | 0 | 0 | 0 | 0 | 0 | 32,277.85 | 32,277.85 |
| Insured: G.C.   Rel. 18-Self   Ins. ID: | | | | | | | | |

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 8/26/2016 | Elbow Scope Surgical Debridment Extensive CPT: 29838 Mod1: SG Mod2: RT | 9/15/2016 | 16,154.52 | 15,954.52 | 0 |
| 8/26/2016 | Elbow Scope Surgical W/removal Loose Fb CPT: 29834 Mod1: SG Mod2: RT | 9/15/2016 | 16,154.52 | 16,154.52 | 0 |
| 8/26/2016 | Supplies CPT: A4649 | 9/15/2016 | 168.81 | 168.81 | 0 |
| | | Total Charge Amount: | 32,477.85 | | |

| Patient | | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|---|
| **S.H.** | | | | | | | | |
| BE:10498307.1/MET115-270472 | | | | | | | | |
| DOB: | | 6,316.20 | 0 | 0 | 0 | 0 | 0 | 6,316.20 |
| Insured: S.H.   Rel. 18-Self   Ins. ID: | | | | | | | | |

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 4/30/2019 | Injection(s), Of Diagnostic Or Therapeutic Substance(s) (eg, Anesthetic, Antispasmodic, Opioid, Steroid, Other Solution), Not Including Neurolytic Substances, Including Needle Or Catheter Placement, Interlaminar Epidural Or Subarachnoid, Ce CPT: 62321 | 5/9/2019 | 6,316.20 | 6,316.20 | 0 |
| | | Total Charge Amount: | 6,316.20 | | |

**Claim Office: CIGNA HEALTHCARE  Phone: 888-881-2307    PO BOX 188007  CHATTANOOGA TN 37422**

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| S.G. | | | | | | | |
| DOB: | 0 | 0 | 0 | 0 | 0 | 6,662.29 | 6,662.29 |

Insured: S.G.  Rel. 18-Self   Ins. ID:

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 9/7/2016 | Tendon Sheath Incision CPT: 26055 Mod1: SG Mod2: F3 | 9/15/2016 | 10,148.32 | 6,589.56 | 0 |
| 9/7/2016 | Supplies CPT: A4649 | 9/15/2016 | 112 | 72.73 | 0 |

**Payer Follow-up Report (continued),**
**Page: 7**

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| | | Total Charge Amount: | 10,260.32 | | |

**Claim Office: CIGNA HEALTHCARE  Phone: 888-881-2307    PO BOX 182223  CHATTANOOGA TN 37422**

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| J.A. | | | | | | | |
| DOB: | 0 | 10,526.90 | 0 | 0 | 0 | 0 | 10,526.90 |

Insured: J.A.  Rel. 18-Self   Ins. ID:

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 4/16/2019 | Injection Si Joint Arthrography W/imaging CPT: 27096 Mod1: LT | 4/24/2019 | 5,436.20 | 5,090.70 | 0 |
| 4/16/2019 | Injection Si Joint Arthrography W/imaging CPT: 27096 Mod1: RT | 4/24/2019 | 5,436.20 | 5,436.20 | 0 |
| | | Total Charge Amount: | 10,872.40 | | |

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| J.G. | | | | | | | |
| DOB: | 0 | 0 | 0 | 0 | 0 | 11,522.68 | 11,522.68 |

Insured: S.G.  Rel. 01-Spouse   Ins. ID:

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 3/31/2017 | Exc B9 Les Mrgn Xcp Sk Tg Tal 4.0 Cm CPT: 11406 Mod1: SG | 4/18/2017 | 10,071.48 | 9,871.48 | 0 |
| 3/31/2017 | Repair Intermediate S A T E 2.6-7.5 Cm CPT: 12032 Mod1: SG | 4/18/2017 | 1,651.20 | 1,651.20 | 0 |
| | | Total Charge Amount: | 11,722.68 | | |

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| A.H. | | | | | | | |
| DOB: | 0 | 0 | 5,314.85 | 0 | 0 | 0 | 5,314.85 |

Insured: A.H. Rel. 18-Self   Ins. ID:

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 3/7/2019 | Transforaminal Nerve Inj Lumbar/sacral CPT: 64483 Mod1: RT | 3/26/2019 | 5,436.20 | 5,314.85 | 0 |
| | | Total Charge Amount: | 5,436.20 | | |

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| C.H. | | | | | | | |
| DOB: | 0 | 0 | 0 | 0 | 0 | 41,469.37 | 41,469.37 |

BE:I0498307.1/MET115-270472

Insured: C.H.   Rel. 18-Self   Ins. ID:

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 5/30/2017 | Laminectomy, Facetectomy And Foraminotomy (unilateral Or Bilateral With Decompression Of Spinal Cord, Cauda Equina And/or Nerve Root[s], [eg, Spinal Or Lateral Recess Stenosis]), Single Vertebral Segment; Lumbar CPT: 63047 Mod1: SG | 6/8/2017 | 30,882.48 | 30,882.48 | 0 |

**Payer Follow-up Report (continued),**
            **Page: 8**

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 5/30/2017 | Laminectomy, Facetectomy And Foraminotomy (unilateral Or Bilateral With Decompression Of Spinal Cord, Cauda Equina And/or Nerve Root[s], [eg, Spinal Or Lateral Recess Stenosis]), Single Vertebral Segment; Each Additional Segment, Cervical, Thoracic, CPT: 63048 Mod1: SG | 6/8/2017 | 10,078.00 | 10,078.00 | 0 |
| 5/30/2017 | Supplies CPT: A4649 | 6/8/2017 | 170 | 170 | 0 |
| 5/30/2017 | Implant CPT: L8699 | 6/8/2017 | 338.89 | 338.89 | 0 |
| | | Total Charge Amount: | 41,469.37 | | |

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **J.I.** | | | | | | | |
| DOB: | 0 | 0 | 0 | 0 | 0 | 16,154.52 | 16,154.52 |

Insured: J.I.   Rel. 18-Self   Ins. ID:

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 5/1/2017 | Knee Scope W/meniscectomy Med/lateral W/shaving CPT: 29881 Mod1: SG Mod2: LT | 5/9/2017 | 16,154.52 | 15,170.52 | 0 |
| 5/1/2017 | Supplies CPT: A4649 | 5/9/2017 | 984 | 984 | 0 |
| | | Total Charge Amount: | 17,138.52 | | |

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **R.R.** | | | | | | | |
| DOB: | 0 | 51,267.44 | 0 | 0 | 0 | 0 | 51,267.44 |

Insured: R.R.   Rel. 18-Self   Ins. ID:

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 3/28/2019 | Injection, Anesthetic Agent; Brachial Plexus, Single CPT: 64415 Mod1: 59 Mod2: RT | 5/8/2019 | 2,798.76 | 2,798.76 | 0 |
| 3/28/2019 | Ultrasonic Guidance For Needle Placement (eg, Biopsy, Aspiration, Injection, Localization Device), Imaging Supervision And Interpretation CPT: 76942 Mod1: TC | 5/8/2019 | 880 | 880 | 0 |
| 3/28/2019 | Shoulder Scope Rtc CPT: 29827 Mod1: RT | 5/8/2019 | 32,627.28 | 32,127.28 | 0 |
| 3/28/2019 | Shoulder Scope W/coracoacrm Ligmnt Release CPT: 29826 Mod1: RT | 5/8/2019 | 13,215.40 | 13,215.40 | 0 |
| 3/28/2019 | Supplies CPT: A4649 | 5/8/2019 | 442 | 442 | 0 |
| 3/28/2019 | Screw/anchors Implant CPT: C1713 | 5/8/2019 | 1,804.00 | 1,804.00 | 0 |
| | | Total Charge Amount: | 51,767.44 | | |

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **P.R.** | | | | | | | |
| DOB: | 0 | 0 | 0 | 0 | 0 | 1,963.12 | 1,963.12 |

Insured: P.R.   Rel. 18-Self   Ins. ID:

BE:10498307.1/MET115-270472

**Payer Follow-up Report (continued),**
            **Page: 9**

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 12/3/2018 | Inj Anes Agent Sciatic Nerve Single CPT: 64445 Mod1: 59 Mod2: RT | 1/29/2019 | 1,083.12 | 1,083.12 | 0 |
| 12/3/2018 | Us Guidance Needle Placement CPT: 76942 Mod1: TC | 1/29/2019 | 880 | 880 | 0 |
| | | Total Charge Amount: | 1,963.12 | | |

| Total | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| | 6,316.20 | 61,794.34 | 5,314.85 | 0 | 0 | 504,966.43 | 578,391.82 |

**Payer: CIGNA MEDICARE SUPPLEMENT PLAN N**

**Claim Office: CIGNA MEDICARE SUPPLEMENT PLAN N  Phone: 800-842-3860    PO BOX 30010  AUSTIN TX 78755**

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| S.B. DOB: | 0 | 89.74 | 0 | 0 | 0 | 0 | 89.74 |

Insured: S.B.  Rel. 18-Self  Ins. ID:

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 3/20/2019 | Transforaminal Nerve Inj Lumbar/sacral CPT: 64483 Mod1: LT | 5/14/2019 | 5,436.20 | 89.74 | 0 |
| | | Total Charge Amount: | 5,436.20 | | |

| Total | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| | 0 | 89.74 | 0 | 0 | 0 | 0 | 89.74 |

**Payer: CIGNA NALC INSURANCE**

**Claim Office: CIGNA NALC INSURANCE  Phone: 888-636-6252    PO BOX 188004  CHATTANOOGA TN 37422**

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| R.S. DOB: | 0 | 0 | 0 | 0 | 0 | 10,791.20 | 10,791.20 |

Insured: R.S.  Rel. 18-Self  Ins. ID:

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 8/9/2016 | Transforaminal Nerve Inj Lumbar/sacral CPT: 64483 Mod1: SG Mod2: RT | 8/26/2016 | 5,436.20 | 5,291.20 | 0 |
| 8/9/2016 | Transforaminal Nerve Inj Lumbar/sacral Add Level CPT: 64484 Mod1: SG Mod2: RT | 8/26/2016 | 4,620.00 | 4,620.00 | 0 |
| 8/9/2016 | Fluoro Needle Cath Spine Paraspinal Dx Ther CPT: 77003 Mod1: TC | 8/26/2016 | 880 | 880 | 0 |
| | | Total Charge Amount: | 10,936.20 | | |

| Total | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 | 10,791.20 | 10,791.20 |

Payer Follow-up Report (continued), Page: 10
**Payer: CIGNA OPEN ACCESS**

**Claim Office: CIGNA OPEN ACCESS  Phone: 800-244-6224    PO BOX 182223  CHATTANOOGA TN 37422**

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| K.O. DOB: | 0 | 0 | 0 | 0 | 0 | 53,300.19 | 53,300.19 |

Insured: K.O.  Rel. 18-Self  Ins. ID:

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 4/17/2015 | Shoulder Scope Rtc CPT: 29827 Mod1: SG Mod2: RT | 9/13/2017 | 29,623.56 | 29,623.56 | 0 |
| 4/17/2015 | Shoulder Scope W/coracoacrm Ligmnt Release CPT: 29826 Mod1: SG Mod2: RT | 9/13/2017 | 13,215.40 | 13,215.40 | 0 |

BE:10498307.1/MET115-270472

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 4/17/2015 | Unlisted Procedure Arthroscopic CPT: 29999 | 9/13/2017 | 8,963.10 | 8,963.10 | 0 |
| 4/17/2015 | Supplies CPT: A4649 | 9/13/2017 | 448.13 | 448.13 | 0 |
| 4/17/2015 | Screw/anchors Implant CPT: C1713 | 9/13/2017 | 1,050.00 | 1,050.00 | 0 |
| | | Total Charge Amount: | 53,300.19 | | |

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **D.S.** DOB: | 0 | 0 | 0 | 0 | 0 | 31,533.60 | 31,533.60 |

Insured: D.S.  Rel. 18-Self  Ins. ID:

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 3/11/2016 | Open Tx Distal Phalangeal Fracture Each CPT: 26765 Mod1: SG Mod2: F8 | 4/14/2016 | 15,336.60 | 15,336.60 | 0 |
| 3/11/2016 | Screw/anchors Implant CPT: C1713 | 4/14/2016 | 19.6 | 19.6 | 0 |
| 3/23/2016 | Open Tx Distal Phalangeal Fracture Each CPT: 26765 Mod1: SG Mod2: F8 | 4/19/2016 | 15,336.60 | 15,336.60 | 0 |
| 3/23/2016 | Supplies CPT: A4649 | 4/19/2016 | 122 | 122 | 0 |
| 3/23/2016 | Screw/anchors Implant CPT: C1713 | 4/19/2016 | 718.8 | 718.8 | 0 |
| | | Total Charge Amount: | 31,533.60 | | |

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **M.T.** DOB: | 0 | 0 | 0 | 0 | 0 | 31,591.84 | 31,591.84 |

Insured: M.T.  Rel. 18-Self  Ins. ID:

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 5/25/2017 | Brachial Plexus Block CPT: 64415 Mod1: SG Mod2: RT | 8/30/2017 | 2,798.76 | 2,798.76 | 0 |
| 5/25/2017 | Us Guidance Needle Placement CPT: 76942 Mod1: TC | 8/30/2017 | 880 | 880 | 0 |
| 5/25/2017 | Rinsj Rptd Biceps/triceps Tdn Dstl W/wo Tdn Grf CPT: 24342 Mod1: SG Mod2: RT | 8/30/2017 | 28,253.28 | 27,903.28 | 0 |
| 5/25/2017 | Supplies CPT: A4649 | 8/30/2017 | 9.8 | 9.8 | 0 |

**Payer Follow-up Report (continued), Page: 11**

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| | | Total Charge Amount: | 31,941.84 | | |

| Total | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| | 0 | 0 | 0 | 0 | 0 | 116,425.63 | 116,425.63 |

**Payer: CIGNA OPEN ACCESS PLUS**

Claim Office: CIGNA OPEN ACCESS PLUS  Phone: 800-244-6224    PO BOX 182223  CHATTANOOGA TN 37422

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **P.A.** DOB: | 0 | 0 | 0 | 0 | 0 | 83,572.76 | 83,572.76 |

Insured: P.A.  Rel. 18-Self  Ins. ID:

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 6/17/2016 | Facet Nerve Inj Lumbar Sacral CPT: 64493 Mod1: SG Mod2: LT | 7/1/2016 | 5,436.20 | 4,938.20 | 0 |
| 6/17/2016 | Facet Nerve Inj Lumbar Sacral CPT: 64493 Mod1: SG Mod2: RT | 7/1/2016 | 5,436.20 | 5,436.20 | 0 |
| 6/17/2016 | Facet Nerve Inj Lumbar Sacral Addl Level CPT: 64494 Mod1: SG Mod2: LT | 7/1/2016 | 4,620.00 | 4,620.00 | 0 |
| 6/17/2016 | Facet Nerve Inj Lumbar Sacral Addl Level CPT: 64494 Mod1: SG Mod2: RT | 7/1/2016 | 4,620.00 | 4,620.00 | 0 |
| 6/17/2016 | Facet Nerve Inj Lumbar Sacral Addl Level CPT: 64495 Mod1: SG Mod2: LT | 7/1/2016 | 4,620.00 | 4,620.00 | 0 |
| 6/17/2016 | Facet Nerve Inj Lumbar Sacral Addl Level CPT: 64495 Mod1: SG Mod2: RT | 7/1/2016 | 4,620.00 | 4,620.00 | 0 |
| 7/1/2016 | Dstr Nrolytic Agnt Paraverteb Fct Sngle Lumbar/sacral CPT: 64635 Mod1: SG Mod2: LT | 7/13/2016 | 12,537.98 | 11,947.98 | 0 |
| 7/1/2016 BE:10498307.1/MET115-270472 | Dstr Nrolytic Agnt Paraverteb Fct Sngle Lumbar/sacral CPT: 64635 Mod1: SG Mod2: RT | 7/13/2016 | 12,537.98 | 12,537.98 | 0 |
| 7/1/2016 | Dstr Nrolytic Agnt Paraverteb Fct Sngle | 7/13/2016 | 4,620.00 | 4,620.00 | 0 |

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 7/1/2016 | Lumbar/sacral Add'l Level CPT: 64636 Mod1: SG Mod2: LT | | | | |
| 7/1/2016 | Dstr Nrolytic Agnt Paraverteb Fct Sngle | 7/13/2016 | 4,620.00 | 4,620.00 | 0 |
| | Lumbar/sacral Add'l Level CPT: 64636 Mod1: SG Mod2: RT | | | | |
| 7/1/2016 | Dstr Nrolytic Agnt Paraverteb Fct Sngle | 7/13/2016 | 4,620.00 | 4,620.00 | 0 |
| | Lumbar/sacral Add'l Level CPT: 64636 Mod1: SG Mod2: LT | | | | |
| 7/1/2016 | Dstr Nrolytic Agnt Paraverteb Fct Sngle | 7/13/2016 | 4,620.00 | 4,620.00 | 0 |
| | Lumbar/sacral Add'l Level CPT: 64636 Mod1: SG Mod2: RT | | | | |
| 7/29/2016 | Transforaminal Nerve Inj Lumbar/sacral CPT: 64483 Mod1: SG Mod2: LT | 8/18/2016 | 5,436.20 | 5,436.20 | 0 |
| 7/29/2016 | Transforaminal Nerve Inj Lumbar/sacral CPT: 64483 Mod1: SG Mod2: RT | 8/18/2016 | 5,436.20 | 5,436.20 | 0 |
| 7/29/2016 | Fluoro Needle Cath Spine Paraspinal Dx Ther CPT: 77003 Mod1: TC | 8/18/2016 | 880 | 880 | 0 |

**Payer Follow-up Report (continued), Page: 12**

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| | | Total Charge Amount: | 84,660.76 | | |

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **K.A.** | | | | | | | |
| DOB: | 0 | 0 | 0 | 0 | 0 | 40,636.14 | 40,636.14 |
| Insured: K.A.   Rel. 18-Self   Ins. ID: | | | | | | | |

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 10/11/2016 | Arthroplasty Glenohumeral Joint Total Shoulder CPT: 23472 Mod1: SG Mod2: LT | 2/15/2017 | 30,000.00 | 23,796.10 | 0 |
| 10/11/2016 | Supplies CPT: A4649 | 2/15/2017 | 122 | 97.18 | 0 |
| 10/11/2016 | Joint Device (implantable) CPT: C1776 | 2/15/2017 | 11,786.50 | 9,388.38 | 0 |
| 10/11/2016 | Implant CPT: L8699 | 2/15/2017 | 1,303.50 | 1,038.28 | 0 |
| 10/11/2016 | Brachial Plex Block W/cath CPT: 64416 Mod1: SG Mod2: LT | 10/25/2016 | 5,436.20 | 5,436.20 | 0 |
| 10/11/2016 | Us Guidance Needle Placement CPT: 76942 Mod1: TC | 10/25/2016 | 880 | 880 | 0 |
| | | Total Charge Amount: | 49,528.20 | | |

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **N.B.** | | | | | | | |
| DOB: | 0 | 0 | 0 | 0 | 0 | 32,357.04 | 32,357.04 |
| Insured: N.B. Rel. 18-Self   Ins. ID: | | | | | | | |

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 11/1/2016 | Knee Scope W/meniscectomy Med/lateral W/shaving CPT: 29881 Mod1: SG Mod2: RT | 11/7/2016 | 16,154.52 | 16,154.52 | 0 |
| 11/1/2016 | Knee Scope Abrasion Arthrp/mlt Drlg/microfx CPT: 29879 Mod1: SG Mod2: RT | 11/7/2016 | 16,154.52 | 16,154.52 | 0 |
| 11/1/2016 | Supplies CPT: A4649 | 11/7/2016 | 48 | 48 | 0 |
| | | Total Charge Amount: | 32,357.04 | | |

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **N.B.** | | | | | | | |
| DOB: | 0 | 0 | 0 | 0 | 0 | 6,316.20 | 6,316.20 |
| Insured: N.B.   Rel. 18-Self   Ins. ID: | | | | | | | |

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 8/8/2016 | Lumbar/sacral Epidural CPT: 62311 Mod1: SG | 8/11/2016 | 5,436.20 | 5,436.20 | 0 |
| 8/8/2016 | Fluoro Needle Cath Spine Paraspinal Dx Ther CPT: 77003 Mod1: TC | 8/11/2016 | 880 | 880 | 0 |
| | | Total Charge Amount: | 6,316.20 | | |

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **L.B.** | | | | | | | |
| DOB: | 0 | 0 | 0 | 0 | 0 | 29,352.40 | 29,352.40 |
| Insured: L.B.   Rel. 18-Self   Ins. ID: | | | | | | | |

Payer Follow-up Report (continued),
Page: 13

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 4/11/2017 | Facet Nerve Inj Lumbar Sacral CPT: 64493 Mod1: SG Mod2: LT | 4/28/2017 | 5,436.20 | 5,436.20 | 0 |
| 4/11/2017 | Facet Nerve Inj Lumbar Sacral CPT: 64493 Mod1: SG Mod2: RT | 4/28/2017 | 5,436.20 | 5,436.20 | 0 |
| 4/11/2017 | Facet Nerve Inj Lumbar Sacral Addl Level CPT: 64494 Mod1: SG Mod2: LT | 4/28/2017 | 4,620.00 | 4,620.00 | 0 |
| 4/11/2017 | Facet Nerve Inj Lumbar Sacral Addl Level CPT: 64494 Mod1: SG Mod2: RT | 4/28/2017 | 4,620.00 | 4,620.00 | 0 |
| 4/11/2017 | Facet Nerve Inj Lumbar Sacral Addl Level CPT: 64495 Mod1: SG Mod2: LT | 4/28/2017 | 4,620.00 | 4,620.00 | 0 |
| 4/11/2017 | Facet Nerve Inj Lumbar Sacral Addl Level CPT: 64495 Mod1: SG Mod2: RT | 4/28/2017 | 4,620.00 | 4,620.00 | 0 |
|  | Total Charge Amount: |  | 29,352.40 |  |  |

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **G.B.** |  |  |  |  |  |  |  |
| DOB: | 0 | 0 | 0 | 0 | 0 | 45,550.34 | 45,550.34 |
| Insured: G.B.  Rel. 18-Self   Ins. ID: | | | | | | | |

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 5/26/2017 | Brachial Plexus Block CPT: 64415 Mod1: SG Mod2: RT | 7/5/2017 | 2,798.76 | 2,798.76 | 0 |
| 5/26/2017 | Us Guidance Needle Placement CPT: 76942 Mod1: TC | 7/5/2017 | 880 | 880 | 0 |
| 5/26/2017 | Optx Dstl Radl I-artic Fx /epiphysl Sep 3 Frag CPT: 25609 Mod1: SG Mod2: RT | 6/15/2017 | 23,287.44 | 23,287.44 | 0 |
| 5/26/2017 | Prq Skeletal Fix Ulnar Styloid Fracture CPT: 25651 Mod1: SG Mod2: RT | 6/15/2017 | 15,336.60 | 15,336.60 | 0 |
| 5/26/2017 | Supplies CPT: A4649 | 6/15/2017 | 386.88 | 386.88 | 0 |
| 5/26/2017 | Screw/anchors Implant CPT: C1713 | 6/15/2017 | 2,860.66 | 2,860.66 | 0 |
|  | Total Charge Amount: |  | 45,550.34 |  |  |

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **D.B.** |  |  |  |  |  |  |  |
| DOB: | 0 | 0 | 0 | 0 | 0 | 27,002.23 | 27,002.23 |
| Insured: D.B.  Rel. 18-Self   Ins. ID: | | | | | | | |

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 6/9/2015 | Osteoplasty Radius/ulna Shortening CPT: 25390 Mod1: SG Mod2: RT | 6/18/2015 | 26,303.40 | 24,872.06 | 0 |
| 6/9/2015 | Supplies CPT: A4649 | 6/18/2015 | 8.75 | 8.26 | 0 |
| 6/9/2015 | Screw/anchors Implant CPT: C1713 | 6/18/2015 | 2,244.00 | 2,121.91 | 0 |
|  | Total Charge Amount: |  | 28,556.15 |  |  |

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **S.B.** |  |  |  |  |  |  |  |
| DOB: | 0 | 0 | 0 | 0 | 0 | 118,626.50 | 118,626.50 |
| Insured: S.B.  Rel. 18-Self   Ins. ID: | | | | | | | |

Payer Follow-up Report (continued),
Page: 14

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 10/26/2016 | Brachial Plexus Block CPT: 64415 Mod1: SG Mod2: RT | 11/2/2016 | 2,798.76 | 2,798.76 | 0 |
| 10/26/2016 | Us Guidance Needle Placement CPT: 76942 Mod1: TC | 11/2/2016 | 880 | 880 | 0 |
| 10/26/2016 | Shoulder Scope Surgical Capsulorrhaphy CPT: 29806 Mod1: SG Mod2: 59 Mod3: RT | 1/18/2017 | 32,627.28 | 28,131.83 | 0 |
| 10/26/2016 | Shoulder Scope Surgical Repair Slap Lesion CPT: 29807 Mod1: SG Mod2: 59 Mod3: RT | 1/18/2017 | 32,627.28 | 27,807.57 | 0 |
| 10/26/2016 | Shoulder Scope Rtc CPT: 29827 Mod1: SG Mod2: RT | 1/18/2017 | 32,627.28 | 27,807.57 | 0 |
| 10/26/2016 | Resection Or Transplantation Of Long Tendon Of Biceps CPT: 23440 Mod1: SG Mod2: RT | 1/18/2017 | 19,537.32 | 16,651.26 | 0 |
| 10/26/2016 | Shoulder Scope W/coracoacrm Ligmnt Release CPT: 29826 Mod1: SG Mod2: RT | 1/18/2017 | 13,215.40 | 11,263.22 | 0 |
| 10/26/2016 | Supplies CPT: A4649 | 1/18/2017 | 583.4 | 497.22 | 0 |

BE:10498307.1/MET115-270472

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 10/26/2016 | Screw Anchors Implant CPT: L8699 | 3/15/2017 | 12,785.00 | 12,785.00 | 0 |
| | | Total Charge Amount: | 138,169.22 | | |

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **N.D.** DOB: | 0 | 9,858.77 | 0 | 0 | 0 | 0 | 9,858.77 |

Insured: N.D.  Rel. 18-Self   Ins. ID:

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 3/21/2019 | Tendon Sheath Incision CPT: 26055 Mod1: F5 | 5/16/2019 | 10,148.32 | 9,858.77 | 0 |
| | | Total Charge Amount: | 10,148.32 | | |

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **A.D.** DOB: | 0 | 0 | 0 | 0 | 0 | 85,006.73 | 85,006.73 |

Insured: A.D.  Rel. 18-Self   Ins. ID:

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 5/24/2018 | Us Guidance Needle Placement CPT: 76942 Mod1: TC | 7/16/2018 | 880 | 880 | 0 |
| 5/24/2018 | Open Tx Radial Head/neck Fracture Prosthetic CPT: 24666 Mod1: LT | 4/10/2019 | 56,715.96 | 56,465.96 | 0 |
| 5/24/2018 | Rpr Tdn/musc Xtnsr F/arm+/wrist Prim 1 Ea Tdn CPT: 25270 Mod1: LT | 4/10/2019 | 19,537.32 | 19,537.32 | 0 |
| 5/24/2018 | Supplies CPT: A4649 | 4/10/2019 | 8.75 | 8.75 | 0 |
| 5/24/2018 | Implant CPT: L8699 | 4/10/2019 | 8,114.70 | 8,114.70 | 0 |
| | | Total Charge Amount: | 85,256.73 | | |

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **A.E.** DOB: | 0 | 0 | 0 | 0 | 0 | 23,989.68 | 23,989.68 |

Insured: A.R.  Rel. 01-Spouse   Ins. ID:

**Payer Follow-up Report (continued),**
**Page: 15**

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 4/4/2016 | Lumbar/sacral Epidural CPT: 62311 Mod1: SG | 4/19/2016 | 5,436.20 | 5,436.20 | 0 |
| 3/13/2017 | Removal Deep Implant CPT: 20680 Mod1: SG | 3/21/2017 | 13,697.28 | 13,117.28 | 0 |
| 3/13/2017 | Prq Lysis Epidural Adhesions Mult Sessions 1 Day CPT: 62264 Mod1: SG | 3/21/2017 | 5,436.20 | 5,436.20 | 0 |
| | | Total Charge Amount: | 24,569.68 | | |

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **S.E.** DOB: | 0 | 0 | 0 | 0 | 0 | 32,559.80 | 32,559.80 |

Insured: S.E.  Rel. 18-Self   Ins. ID:

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 2/18/2016 | Transforaminal Nerve Inj Lumbar/sacral CPT: 64483 Mod1: SG Mod2: LT | 3/4/2016 | 5,436.20 | 5,436.20 | 0 |
| 2/18/2016 | Transforaminal Nerve Inj Lumbar/sacral CPT: 64483 Mod1: SG Mod2: RT | 3/4/2016 | 5,436.20 | 5,436.20 | 0 |
| 2/18/2016 | Transforaminal Nerve Inj Lumbar/sacral Add Level CPT: 64484 Mod1: SG Mod2: LT | 3/4/2016 | 4,620.00 | 4,620.00 | 0 |
| 2/18/2016 | Transforaminal Nerve Inj Lumbar/sacral Add Level CPT: 64484 Mod1: SG Mod2: RT | 3/4/2016 | 4,620.00 | 4,620.00 | 0 |
| 2/18/2016 | Fluoro Needle Cath Spine Paraspinal Dx Ther CPT: 77003 Mod1: TC | 3/4/2016 | 880 | 880 | 0 |
| 9/6/2016 | Transforaminal Nerve Inj Lumbar/sacral CPT: 64483 Mod1: SG Mod2: LT | 9/15/2016 | 5,436.20 | 5,251.20 | 0 |
| 9/6/2016 | Transforaminal Nerve Inj Lumbar/sacral CPT: 64483 Mod1: SG Mod2: RT | 9/15/2016 | 5,436.20 | 5,436.20 | 0 |
| 9/6/2016 | Fluoro Needle Cath Spine Paraspinal Dx Ther CPT: 77003 Mod1: TC | 9/15/2016 | 880 | 880 | 0 |
| | | Total Charge Amount: | 32,744.80 | | |

BE:10498307.1/MET115-270472

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **L.E.** | | | | | | | |

DOB:
Insured: L.E.   Rel. 18-Self    Ins. ID:

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 3/5/2019 | Brachial Plexus Block CPT: 64415 Mod1: 59 Mod2: LT | 3/26/2019 | 2,798.76 | 2,798.76 | 0 |
| 3/5/2019 | Us Guidance Needle Placement CPT: 76942 Mod1: TC | 3/26/2019 | 880 | 880 | 0 |
| 3/5/2019 | Optx Dstl Radl I-artic Fx /epiphysl Sep 3 Frag CPT: 25609 Mod1: LT | 4/15/2019 | 23,287.44 | 21,616.80 | 0 |
| 3/5/2019 | Screw/anchors Implant CPT: C1713 | 4/15/2019 | 1,925.00 | 1,925.00 | 0 |
|  |  | Total Charge Amount: | 28,891.20 |  |  |

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **M.G.** |  |  |  |  |  |  |  |
| DOB: | 0 | 0 | 0 | 0 | 0 | 25,337.62 | 25,337.62 |

Insured: M.G. Rel. 18-Self   Ins. ID:

**Payer Follow-up Report (continued),**
    Page: 16

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 10/28/2016 | Wrist Scope Exc/rpr Triang Fibrocart/joint CPT: 29846 Mod1: SG Mod2: LT | 11/14/2016 | 16,154.52 | 16,154.52 | 0 |
| 10/28/2016 | Unlisted Procedure Arthroscopic CPT: 29999 Mod1: SG | 11/14/2016 | 8,963.10 | 8,963.10 | 0 |
| 10/28/2016 | Supplies CPT: A4649 | 11/14/2016 | 220 | 220 | 0 |
|  |  | Total Charge Amount: | 25,337.62 |  |  |

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **C.H.** |  |  |  |  |  |  |  |
| DOB: | 0 | 0 | 6,316.20 | 0 | 0 | 0 | 6,316.20 |

Insured: C.H. Rel. 18-Self   Ins. ID:

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 3/14/2019 | Injection(s), Of Diagnostic Or Therapeutic Substance(s) (eg, Anesthetic, Antispasmodic, Opioid, Steroid, Other Solution), Not Including Neurolytic Substances, Including Needle Or Catheter Placement, Interlaminar Epidural Or Subarachnoid, Ce CPT: 62321 Mod1: RT | 3/22/2019 | 6,316.20 | 6,316.20 | 0 |
|  |  | Total Charge Amount: | 6,316.20 |  |  |

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **V.H.** |  |  |  |  |  |  |  |
| DOB: | 0 | 0 | 0 | 0 | 0 | 23,641.80 | 23,641.80 |

Insured: K.H.   Rel. 02-Spouse   Ins. ID:

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 5/27/2016 | Injection Si Joint Arthrography W/imaging CPT: 27096 Mod1: SG Mod2: LT | 6/3/2016 | 5,436.20 | 4,817.20 | 0 |
| 5/27/2016 | Injection Si Joint Arthrography W/imaging CPT: 27096 Mod1: SG Mod2: RT | 6/3/2016 | 5,436.20 | 5,436.20 | 0 |
| 5/27/2016 | Fluoroscopic Needle Guidance CPT: 77002 Mod1: TC | 6/3/2016 | 880 | 880 | 0 |
| 7/15/2016 | Lumbar/sacral Epidural CPT: 62311 Mod1: SG | 7/22/2016 | 5,436.20 | 5,312.20 | 0 |
| 7/15/2016 | Fluoro Needle Cath Spine Paraspinal Dx Ther CPT: 77003 Mod1: TC | 7/22/2016 | 880 | 880 | 0 |
| 9/2/2016 | Injection Si Joint Arthrography W/imaging CPT: 27096 Mod1: SG | 9/15/2016 | 5,436.20 | 5,436.20 | 0 |
| 9/2/2016 | Fluoroscopic Needle Guidance CPT: 77002 Mod1: TC | 9/15/2016 | 880 | 880 | 0 |
|  |  | Total Charge Amount: | 24,384.80 |  |  |

BECL0498307.1/MET115-270472

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **A.I.** |  |  |  |  |  |  |  |

| DOB: | | | | | |
|---|---|---|---|---|---|
| Insured: A.I.  Rel. 18-Self   Ins. ID: | | | | | |
| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
| 12/2/2016 | Hemorrhoidectomy, Internal And External, Complex Or Extensive; CPT: 46260 Mod1: SG | 1/11/2017 | 14,576.64 | 14,576.64 | 0 |

**Payer Follow-up Report (continued),**
**Page: 17**

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| | | Total Charge Amount: | 14,576.64 | | |

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **J.K.** | | | | | | | |
| DOB: | 0 | 0 | 0 | 0 | 0 | 4,416.40 | 4,416.40 |
| Insured: J.K.  Rel. 18-Self   Ins. ID: | | | | | | | |

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 2/18/2016 | Inj Anes Other Peripheal Nerve CPT: 64450 Mod1: SG Mod2: LT | 3/4/2016 | 718.8 | 718.8 | 0 |
| 2/18/2016 | Inj Anes Other Peripheal Nerve CPT: 64450 Mod1: SG Mod2: 59 Mod3: LT | 3/4/2016 | 718.8 | 718.8 | 0 |
| 2/18/2016 | Fluoroscopic Needle Guidance CPT: 77002 Mod1: TC | 3/4/2016 | 880 | 880 | 0 |
| 3/31/2016 | Inj Anes Other Peripheal Nerve CPT: 64450 Mod1: SG Mod2: LT | 4/12/2016 | 718.8 | 718.8 | 0 |
| 3/31/2016 | Fluoroscopic Needle Guidance CPT: 77002 Mod1: TC | 4/12/2016 | 880 | 880 | 0 |
| 5/26/2016 | Arthrocentesis Aspir+injection Major Jt/bursa CPT: 20610 Mod1: SG Mod2: LT | 6/3/2016 | 500 | 500 | 0 |
| | | Total Charge Amount: | 4,416.40 | | |

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **L.K.** | | | | | | | |
| DOB: | 0 | 0 | 0 | 0 | 0 | 170,046.64 | 170,046.64 |
| Insured: L.K.  Rel. 18-Self   Ins. ID: | | | | | | | |

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 5/18/2015 | Implantation Or Replacement Of Device For Intrathecal Or Epidural Drug Infusion; Programmable Pump, Including Preparation Of Pump, With Or Without Programming CPT: 62362 Mod1: SG | 5/31/2018 | 158,846.64 | 158,846.64 | 0 |
| 5/18/2015 | Infusion Pump, Programmable (implantable) CPT: C1772 | 5/31/2018 | 11,200.00 | 11,200.00 | 0 |
| | | Total Charge Amount: | 170,046.64 | | |

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **M.L.** | | | | | | | |
| DOB: | 0 | 0 | 0 | 0 | 0 | 81,977.14 | 81,977.14 |
| Insured: M.L.  Rel. 18-Self   Ins. ID: | | | | | | | |

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 3/9/2016 | Arth Aided Ant Cruciate Ligm Rpr/rcnstj/agmntj CPT: 29888 Mod1: SG | 3/16/2016 | 47,472.72 | 47,472.72 | 0 |
| 3/9/2016 | Removal Deep Implant CPT: 20680 Mod1: SG Mod2: LT | 3/16/2016 | 13,697.28 | 13,697.28 | 0 |
| 3/9/2016 | Inj Anes Femoral Nerve W/cath CPT: 64448 Mod1: SG Mod2: LT | 3/16/2016 | 11,037.24 | 11,037.24 | 0 |
| 3/9/2016 | Us Guidance Needle Placement CPT: 76942 Mod1: TC | 3/16/2016 | 880 | 880 | 0 |
| 3/9/2016 | Implant CPT: L8699 | 3/16/2016 | 522.4 | 522.4 | 0 |
| 3/9/2016 | Supplies CPT: A4649 | 3/16/2016 | 1,285.00 | 1,285.00 | 0 |

**Payer Follow-up Report (continued),**
**Page: 18**

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| BE:10498307.1/MET135-270472 3/9/2016 | Screw/anchors Implant CPT: C1713 | 3/16/2016 | 2,950.00 | 2,950.00 | 0 |
| 3/9/2016 | Connective Tissue, Human (includes Fascia Lata) CPT: C1762 | 3/16/2016 | 4,132.50 | 4,132.50 | 0 |

| Patient | | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|---|
| **L.M.** | | | | | | | | |
| DOB: | | 0 | 0 | 0 | 0 | 0 | 1,380.00 | 1,380.00 |
| Insured: L.M.   Rel. 18-Self   Ins. ID: | | | | | | | | |

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 4/27/2017 | Arthrocentesis Aspir+injection Major Jt/bursa CPT: 20610 Mod1: SG Mod2: LT | 5/5/2017 | 500 | 500 | 0 |
| 4/27/2017 | Fluoroscopic Needle Guidance CPT: 77002 Mod1: TC | 5/5/2017 | 880 | 880 | 0 |
| | | Total Charge Amount: | 1,380.00 | | |

| Patient | | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|---|
| **A.M.** | | | | | | | | |
| DOB: | | 0 | 0 | 0 | 0 | 0 | 11,639.13 | 11,639.13 |
| Insured: A.M.   Rel. 18-Self   Ins. ID: | | | | | | | | |

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 3/17/2017 | Open Carpal Tunnel Release CPT: 64721 Mod1: SG Mod2: LT | 3/27/2017 | 10,391.88 | 9,614.13 | 0 |
| 3/17/2017 | Implant CPT: L8699 | 3/27/2017 | 2,475.00 | 2,025.00 | 0 |
| | | Total Charge Amount: | 12,866.88 | | |

| Patient | | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|---|
| **P.M.** | | | | | | | | |
| DOB: | | 0 | 0 | 0 | 0 | 0 | 21,535.55 | 21,535.55 |
| Insured: P.M.   Rel. 18-Self   Ins. ID: | | | | | | | | |

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 3/16/2016 | Corr Hallux Valgus W/wo Sesmdc W/metar Osteot CPT: 28296 Mod1: SG Mod2: RT | 3/24/2016 | 20,095.32 | 20,095.32 | 0 |
| 3/16/2016 | Supplies CPT: A4649 | 3/24/2016 | 540.23 | 540.23 | 0 |
| 3/16/2016 | Screw/anchors Implant CPT: C1713 | 3/24/2016 | 900 | 900 | 0 |
| | | Total Charge Amount: | 21,535.55 | | |

| Patient | | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|---|
| **F.M.** | | | | | | | | |
| DOB: | | 0 | 0 | 16,020.52 | 0 | 0 | 0 | 16,020.52 |
| Insured: F.M.   Rel. 18-Self   Ins. ID: | | | | | | | | |

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 2/19/2019 | Knee Scope W/meniscectomy Med/lateral W/shaving CPT: 29881 Mod1: RT | 4/4/2019 | 16,154.52 | 15,854.52 | 0 |
| 2/19/2019 | Supplies CPT: A4649 | 4/4/2019 | 166 | 166 | 0 |

**Payer Follow-up Report (continued),**
    **Page: 19**

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| | | Total Charge Amount: | 16,320.52 | | |

| Patient | | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|---|
| **A.O.** | | | | | | | | |
| DOB: | | 0 | 4,401.47 | 0 | 0 | 0 | 5,023.86 | 9,425.33 |
| Insured: A.O.   Rel. 18-Self   Ins. ID: | | | | | | | | |

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 8/25/2016 | Inj Anes Other Peripheal Nerve CPT: 64450 Mod1: SG Mod2: LT | 9/15/2016 | 718.8 | 586.78 | 0 |
| 8/25/2016 | Fluoroscopic Needle Guidance CPT: 77002 Mod1: TC Mod2: 59 | 9/15/2016 | 880 | 880 | 0 |
| 10/6/2016 | Inj Anes Other Peripheal Nerve CPT: 64450 Mod1: SG Mod2: LT | 10/17/2016 | 718.8 | 695.8 | 0 |
| 10/6/2016 | Fluoroscopic Needle Guidance CPT: 77002 Mod1: TC | 10/17/2016 | 880 | 880 | 0 |
| 6/1/2017 | Dstr Neurolytic Agent Other Peripheal Nerve CPT: 64640 Mod1: SG Mod2: LT | 6/8/2017 | 1,211.28 | 1,101.28 | 0 |
| 6/1/2017 | Fluoroscopic Needle Guidance CPT: 77002 Mod1: TC | 6/8/2017 | 880 | 880 | 0 |

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 3/28/2019 | Dstr Neurolytic Other Peripheal Nerve CPT: 64640 Mod1: LT | 5/16/2019 | 1,099.88 | 1,099.88 | 0 |
| 3/28/2019 | Dstr Neurolytic Agent Other Peripheal Nerve CPT: 64640 Mod1: 59 Mod2: LT | 5/16/2019 | 1,211.28 | 1,211.28 | 0 |
| 3/28/2019 | Dstr Neurolytic Agent Other Peripheal Nerve CPT: 64640 Mod1: 51 Mod2: 59 Mod3: LT | 5/16/2019 | 1,211.28 | 1,211.28 | 0 |
| 3/28/2019 | Fluoro Needle Cath Spine Paraspinal Dx Ther CPT: 77003 Mod1: TC | 5/16/2019 | 880 | 880 | 0 |
|  |  | Total Charge Amount: | 9,802.72 |  |  |

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **S.P.** DOB: | 0 | 0 | 0 | 0 | 0 | 9,027.68 | 9,027.68 |

Insured: S.P.   Rel. 18-Self   Ins. ID:

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 3/31/2016 | Dstr Neurolytic Agent Other Peripheal Nerve CPT: 64640 Mod1: SG Mod2: LT | 4/12/2016 | 1,211.28 | 1,211.28 | 0 |
| 3/31/2016 | Dstr Neurolytic Agent Other Peripheal Nerve CPT: 64640 Mod1: SG Mod2: 59 Mod3: LT | 4/12/2016 | 1,211.28 | 1,211.28 | 0 |
| 3/31/2016 | Dstr Neurolytic Agent Other Peripheal Nerve CPT: 64640 Mod1: SG Mod2: 59 Mod3: LT | 4/12/2016 | 1,211.28 | 1,211.28 | 0 |
| 3/31/2016 | Fluoroscopic Needle Guidance CPT: 77002 Mod1: TC | 4/12/2016 | 880 | 880 | 0 |
| 9/15/2016 | Dstr Neurolytic Agent Other Peripheal Nerve CPT: 64640 Mod1: SG Mod2: RT | 1/10/2017 | 1,211.28 | 1,211.28 | 0 |
| 9/15/2016 | Dstr Neurolytic Agent Other Peripheal Nerve CPT: 64640 Mod1: SG Mod2: RT | 1/10/2017 | 1,211.28 | 1,211.28 | 0 |
| 9/15/2016 | Dstr Neurolytic Agent Other Peripheal Nerve CPT: 64640 Mod1: SG Mod2: RT | 1/10/2017 | 1,211.28 | 1,211.28 | 0 |
| 9/15/2016 | Fluoroscopic Needle Guidance CPT: 77002 Mod1: TC | 1/10/2017 | 880 | 880 | 0 |
|  |  | Total Charge Amount: | 9,027.68 |  |  |

**Payer Follow-up Report (continued),**
       Page: 20

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **T.P.** DOB: | 0 | 0 | 0 | 0 | 0 | 13,560.38 | 13,560.38 |

Insured: T.P.   Rel. 18-Self   Ins. ID:

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 5/10/2016 | Dstr Nrolytic Agnt Paraverteb Fct Sngle Cerv/thor CPT: 64633 Mod1: SG Mod2: LT | 6/3/2016 | 12,537.98 | 5,906.09 | 0 |
| 5/10/2016 | Dstr Nrolytic Agnt Paraverteb Fct Sngle Cerv/thor CPT: 64633 Mod1: SG Mod2: RT | 6/3/2016 | 12,537.98 | 6,191.09 | 0 |
| 5/9/2017 | Inj Anes Agent Greater Occipatal Nerve CPT: 64405 Mod1: SG Mod2: LT | 6/9/2017 | 861.6 | 601.6 | 0 |
| 5/9/2017 | Inj Anes Agent Greater Occipatal Nerve CPT: 64405 Mod1: SG Mod2: RT | 6/9/2017 | 861.6 | 861.6 | 0 |
|  |  | Total Charge Amount: | 26,799.16 |  |  |

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **D.R.** DOB: | 0 | 0 | 0 | 0 | 0 | 12,632.40 | 12,632.40 |

Insured: D.R.   Rel. 18-Self   Ins. ID:

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 2/16/2016 | Injection Si Joint Arthrography W/imaging CPT: 27096 Mod1: SG Mod2: LT | 3/4/2016 | 5,436.20 | 5,436.20 | 0 |
| 2/16/2016 | Fluoroscopic Needle Guidance CPT: 77002 Mod1: TC | 3/4/2016 | 880 | 880 | 0 |
| 4/19/2016 | Injection Si Joint Arthrography W/imaging CPT: 27096 Mod1: SG Mod2: LT | 5/3/2016 | 5,436.20 | 5,436.20 | 0 |
| 4/19/2016 | Fluoroscopic Needle Guidance CPT: 77002 Mod1: TC | 5/3/2016 | 880 | 880 | 0 |
|  |  | Total Charge Amount: | 12,632.40 |  |  |

BET0498307.1/MET115-270472

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **M.R.** |  |  |  |  |  |  |  |

DOB:

Insured: M.R.   Rel. 18-Self   Ins. ID:

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| | | | | 11,752.40 | 11,752.40 |
| 4/25/2016 | Injection Si Joint Arthrography W/imaging CPT: 27096 Mod1: SG Mod2: LT | 5/3/2016 | 5,436.20 | 5,436.20 | 0 |
| 4/25/2016 | Injection Si Joint Arthrography W/imaging CPT: 27096 Mod1: SG Mod2: RT | 5/3/2016 | 5,436.20 | 5,436.20 | 0 |
| 4/25/2016 | Fluoroscopic Needle Guidance CPT: 77002 Mod1: TC | 5/3/2016 | 880 | 880 | 0 |
| | Total Charge Amount: | | 11,752.40 | | |

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **P.S.** | | | | | | | |
| DOB: | 0 | 0 | 0 | 0 | 0 | 24,285.28 | 24,285.28 |

Insured: P.S.   Rel. 18-Self   Ins. ID:

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 6/13/2017 | Shoulder Scope Rtc CPT: 29827 Mod1: SG Mod2: RT | 6/23/2017 | 32,627.28 | 22,767.80 | 0 |

**Payer Follow-up Report (continued),**
**Page: 21**

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 6/13/2017 | Supplies CPT: A4649 | 6/23/2017 | 50 | 35.27 | 0 |
| 6/13/2017 | Screw/anchors Implant CPT: C1713 | 6/23/2017 | 2,101.00 | 1,482.21 | 0 |
| | Total Charge Amount: | | 34,778.28 | | |

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **C.S.** | | | | | | | |
| DOB: | 52,672.98 | 0 | 0 | 0 | 0 | 0 | 52,672.98 |

Insured: C.S.   Rel. 18-Self   Ins. ID:

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 4/19/2019 | Injection, Anesthetic Agent; Femoral Nerve, Single CPT: 64447 Mod1: 59 Mod2: RT | 5/14/2019 | 871.44 | 871.44 | 0 |
| 4/19/2019 | Ultrasonic Guidance For Needle Placement (eg, Biopsy, Aspiration, Injection, Localization Device), Imaging Supervision And Interpretation CPT: 76942 Mod1: TC | 5/14/2019 | 880 | 880 | 0 |
| 4/19/2019 | Arth Aided Ant Cruciate Ligm Rpr/rcnstj/agmntj CPT: 29888 Mod1: RT | 5/9/2019 | 47,472.72 | 47,472.72 | 0 |
| 4/19/2019 | Supplies CPT: A4649 | 5/9/2019 | 1,295.02 | 1,295.02 | 0 |
| 4/19/2019 | Screw/anchors Implant CPT: C1713 | 5/9/2019 | 990 | 990 | 0 |
| 4/19/2019 | Connective Tissue, Human (includes Fascia Lata) CPT: C1762 | 5/9/2019 | 1,163.80 | 1,163.80 | 0 |
| | Total Charge Amount: | | 52,672.98 | | |

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **S.S.** | | | | | | | |
| DOB: | 0 | 0 | 0 | 0 | 0 | 1,880.00 | 1,880.00 |

Insured: S.S.   Rel. 18-Self   Ins. ID:

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 7/21/2016 | Arthrocentesis Aspir+injection Major Jt/bursa CPT: 20610 Mod1: SG Mod2: LT | 8/8/2016 | 500 | 500 | 0 |
| 7/21/2016 | Arthrocentesis Aspir+injection Major Jt/bursa CPT: 20610 Mod1: SG Mod2: RT | 8/8/2016 | 500 | 500 | 0 |
| 7/21/2016 | Fluoroscopic Needle Guidance CPT: 77002 Mod1: TC | 8/8/2016 | 880 | 880 | 0 |
| | Total Charge Amount: | | 1,880.00 | | |

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **R.S.** | | | | | | | |
| DOB: | 0 | 0 | 0 | 0 | 0 | 10,812.23 | 10,812.23 |

Insured: R.S.   Rel. 18-Self   Ins. ID:

BE:I0498307.1/MET115-270472

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 11/17/2016 | Transforaminal Nerve Inj Lumbar/sacral CPT: 64483 Mod1: SG Mod2: LT | 11/28/2016 | 5,436.20 | 5,312.23 | 0 |

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 11/17/2016 | Trans Foraminal Epidural W/imaging Material Add Level CPT: 64484 Mod1: SG Mod2: LT | 11/28/2016 | 1,621.00 | 1,621.00 | 0 |
| 11/17/2016 | Fluoro Needle Cath Spine Paraspinal Dx Ther CPT: 77003 Mod1: TC | 11/28/2016 | 880 | 880 | 0 |

**Payer Follow-up Report (continued),**
    **Page: 22**

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| | | Total Charge Amount: | 10,936.20 | | |

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **D.S.** DOB: | 0 | 0 | 0 | 0 | 0 | 6,316.20 | 6,316.20 |

Insured: D.S.   Rel. 18-Self   Ins. ID:

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 6/6/2016 | Lumbar/sacral Epidural CPT: 62311 Mod1: SG | 2/20/2018 | 5,436.20 | 5,436.20 | 0 |
| 6/6/2016 | Fluoro Needle Cath Spine Paraspinal Dx Ther CPT: 77003 Mod1: TC | 2/20/2018 | 880 | 880 | 0 |
| | | Total Charge Amount: | 6,316.20 | | |

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **D.S.** DOB: | 0 | 0 | 0 | 0 | 0 | 5,436.20 | 5,436.20 |

Insured: D.S.   Rel. 18-Self   Ins. ID:

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 12/15/2017 | Injection Si Joint Arthrography W/imaging CPT: 27096 Mod1: LT | 4/24/2018 | 5,436.20 | 5,436.20 | 0 |
| | | Total Charge Amount: | 5,436.20 | | |

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **R.S.** DOB: | 0 | 0 | 0 | 0 | 0 | 93,796.92 | 93,796.92 |

Insured: R.S.   Rel. 18-Self   Ins. ID:

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 3/31/2016 | Inj Anes Agent Axillary Nerve CPT: 64417 Mod1: SG Mod2: RT | 4/12/2016 | 2,798.76 | 2,798.76 | 0 |
| 3/31/2016 | Us Guidance Needle Placement CPT: 76942 Mod1: TC | 4/12/2016 | 880 | 880 | 0 |
| 3/31/2016 | Brachial Plexus Block CPT: 64415 Mod1: SG Mod2: RT | 4/12/2016 | 2,798.76 | 2,798.76 | 0 |
| 3/31/2016 | Us Guidance Needle Placement CPT: 76942 Mod1: TC | 4/12/2016 | 880 | 880 | 0 |
| 3/31/2016 | Optx Dstl Radl I-artic Fx /epiphysl Sep 3 Frag CPT: 25609 Mod1: SG Mod2: RT | 4/12/2016 | 23,287.44 | 23,287.44 | 0 |
| 3/31/2016 | Optx Dstl Radl X-artic Fx/epiphysl Sep CPT: 25607 Mod1: SG Mod2: LT | 4/12/2016 | 56,715.96 | 56,715.96 | 0 |
| 3/31/2016 | Screw/anchors Implant CPT: C1713 | 4/12/2016 | 6,436.00 | 6,436.00 | 0 |
| | | Total Charge Amount: | 93,796.92 | | |

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **D.W.** DOB: | 0 | 0 | 0 | 0 | 0 | 17,188.60 | 17,188.60 |

Insured: D.W. Rel. 18-Self   Ins. ID:

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 4/4/2016 | Injection Si Joint Arthrography W/imaging CPT: 27096 Mod1: SG Mod2: LT | 4/14/2016 | 5,436.20 | 5,436.20 | 0 |

**Payer Follow-up Report (continued),**
    **Page: 23**

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 4/4/2016 | Injection Si Joint Arthrography W/imaging CPT: 27096 Mod1: SG Mod2: RT | 4/14/2016 | 5,436.20 | 5,436.20 | 0 |
| 4/4/2016 | Fluoroscopic Needle Guidance CPT: 77002 Mod1: TC | 4/14/2016 | 880 | 880 | 0 |
| 7/10/2017 | Injection(s), Of Diagnostic Or Therapeutic Substance(s) (eg, Anesthetic, Antispasmodic, | 8/21/2017 | 5,436.20 | 5,436.20 | 0 |

BE:10498307.1/MET115-270472

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| | Opioid, Steroid, Other Solution), Not Including | | | | |
| | Neurolytic Substances, Including Needle Or | | | | |
| | Catheter Placement, Interlaminar Epidural Or | | | | |
| | Subarachnoid, Lu CPT: 62322 Mod1: SG | | | | |
| | Total Charge Amount: | | 17,188.60 | | |

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **R.W.** | | | | | | | |
| DOB | 0 | 0 | 0 | 0 | 0 | 32,475.04 | 32,475.04 |

Insured: R.W.  Rel. 18-Self   Ins. ID:

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 5/29/2018 | Knee Scope W/meniscectomy Med+lateral W/shaving CPT: 29880 Mod1: RT | 7/5/2018 | 16,154.52 | 16,154.52 | 0 |
| 5/29/2018 | Knee Scope Abrasion Arthrp/mlt Drlg/microfx CPT: 29879 Mod1: RT | 7/5/2018 | 16,154.52 | 16,154.52 | 0 |
| 5/29/2018 | Supplies CPT: A4649 | 7/5/2018 | 166 | 166 | 0 |
| | Total Charge Amount: | | 32,475.04 | | |

**Claim Office: CIGNA OPEN ACCESS PLUS  Phone: 888-881-2307    PO BOX 62308  CHATTANOOGA TN 37422**

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **P.C.** | | | | | | | |
| DOB: | 0 | 16,293.96 | 0 | 0 | 0 | 0 | 16,293.96 |

Insured: P.C.  Rel. 18-Self   Ins. ID:

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 4/11/2019 | Rpr/advmnt Flxr Tdn Zone 2 W/o Fr Grft Each<br>Tendon CPT: 26356 Mod1: F9 | 4/19/2019 | 16,593.96 | 16,293.96 | 0 |
| | Total Charge Amount: | | 16,593.96 | | |

| Patient | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| **D.L.** | | | | | | | |
| DOB | 0 | 0 | 0 | 0 | 0 | 5,856.20 | 5,856.20 |

Insured: D.L.  Rel. 18-Self   Ins. ID:

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| 10/30/2017 | Injection(s), Of Diagnostic Or Therapeutic<br>Substance(s) (eg, Anesthetic, Antispasmodic,<br>Opioid, Steroid, Other Solution), Not Including<br>Neurolytic Substances, Including Needle Or<br>Catheter Placement, Interlaminar Epidural Or<br>Subarachnoid, Lu CPT: 62323 | 1/11/2018 | 6,316.20 | 5,856.20 | 0 |

**Payer Follow-up Report (continued),**
**Page: 24**

| DOS | Description | Last Claim Date | Charge Amt. | Open Amt. | Contract Amt. |
|---|---|---|---|---|---|
| | Total Charge Amount: | | 6,316.20 | | |

| Total | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| | 52,672.98 | 30,554.20 | 49,557.28 | 0 | 0 | 1,129,564.13 | 1,262,348.59 |

**REPORT TOTALS**

BE.10498307.1/MET115-270472

| | Current | 31-60 | 61-90 | 91-120 | 121-150 | 151&Over | Total |
|---|---|---|---|---|---|---|---|
| CIGNA 2ND | 0 | 0 | 0 | 0 | 0 | 3,560.09 | 3,560.09 |
| CIGNA GLOBAL HEALTH | 0 | 0 | 0 | 0 | 0 | 69,256.36 | 69,256.36 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CIGNA HEALTHCARE | 6,316.20 | 61,794.34 | 5,314.85 | 0 | 0 | 504,966.43 | 578,391.82 |
| CIGNA MEDICARE SUPPLEMENT PLAN N | 0 | 89.74 | 0 | 0 | 0 | 0 | 89.74 |
| CIGNA NALC INSURANCE | 0 | 0 | 0 | 0 | 0 | 10,791.20 | 10,791.20 |
| CIGNA OPEN ACCESS | 0 | 0 | 0 | 0 | 0 | 116,425.63 | 116,425.63 |
| CIGNA OPEN ACCESS PLUS | 52,672.98 | 30,554.20 | 49,557.28 | 0 | 0 | 1,129,564.13 | 1,262,348.59 |
| **Total Due** | **58,989.18** | **92,438.28** | **54,872.13** | **0** | **0** | **1,834,563.84** | **2,040,863.43** |